# Commonwealth of Massachusetts
## NORFOLK SUPERIOR COURT
### Case Summary
### Civil Docket

## Rhodes et al v Zalewski et al

Details for Docket: NOCV2002-01159

### Case Information

| | | | |
|---|---|---|---|
| **Docket Number:** | NOCV2002-01159 | **Caption:** | Rhodes et al v Zalewski et al |
| **Filing Date:** | 07/12/2002 | **Case Status:** | Disposed: by Settlement |
| **Status Date:** | 06/23/2005 | **Session:** | Civil A-CtRm 10 |
| **Lead Case:** | NA | **Case Type:** | Complex |

### Tracking Deadlines

| | | | |
|---|---|---|---|
| **TRK:** | F | **Discovery:** | 09/30/2003 |
| **Service Date:** | 10/10/2002 | **Disposition:** | 01/05/2004 |
| **Rule 15:** | 12/09/2002 | **Rule 12/19/20:** | 12/09/2002 |
| **Final PTC:** | 12/31/2003 | **Rule 56:** | 10/31/2003 |
| **Answer Date:** | 12/09/2002 | **Jury Trial:** | YES |

### Case Information

| | | | |
|---|---|---|---|
| **Docket Number:** | NOCV2002-01159 | **Caption:** | Rhodes et al v Zalewski et al |
| **Filing Date:** | 07/12/2002 | **Case Status:** | Disposed: by Settlement |
| **Status Date:** | 06/23/2005 | **Session:** | Civil A-CtRm 10 |
| **Lead Case:** | NA | **Case Type:** | MV negligence/pers injury/prop dmg |

### Tracking Deadlines

| | | | |
|---|---|---|---|
| **TRK:** | F | **Discovery:** | 09/30/2003 |
| **Service Date:** | 10/10/2002 | **Disposition:** | 01/05/2004 |
| **Rule 15:** | 12/09/2002 | **Rule 12/19/20:** | 12/09/2002 |
| **Final PTC:** | 12/31/2003 | **Rule 56:** | 10/31/2003 |
| **Answer Date:** | 12/09/2002 | **Jury Trial:** | YES |

## Parties Involved

24 Parties Involved in Docket: NOCV2002-01159

| **Party Involved:** | **Role:** | Alias plaintiff name |
|---|---|---|

| | | | |
|---|---|---|---|
| **Last Name:** | Rhodes | **First Name:** | Harold |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| | | | |
|---|---|---|---|
| **Party Involved:** | | **Role:** | Defendant |
| **Last Name:** | Building Materials Corp. of America d/b/a | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| | | | |
|---|---|---|---|
| **Party Involved:** | | **Role:** | Defendant |
| **Last Name:** | Driver Logistics | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| | | | |
|---|---|---|---|
| **Party Involved:** | | **Role:** | Defendant |
| **Last Name:** | Penske Truck Leasing Corp | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| | | | |
|---|---|---|---|
| **Party Involved:** | | **Role:** | Defendant |
| **Last Name:** | Zalewski | **First Name:** | Carlo |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| | | | |
|---|---|---|---|
| **Party Involved:** | | **Role:** | Defendant/3rd party |

**Last Name:**  Jerry Macmillian's Professional Tree Service, Inc          **First Name:**

**Address:**                                                                **Address:**

**City:**                                                                   **State:**

**Zip Code:**                                                               **Zip Ext:**

**Telephone:**


**Party Involved:**                                                         **Role:**    Defendant/3rd party

**Last Name:**  Town of Medway                                             **First Name:**

**Address:**                                                                **Address:**

**City:**                                                                   **State:**

**Zip Code:**                                                               **Zip Ext:**

**Telephone:**


**Party Involved:**                                                         **Role:**    Defendant/crossclaim

**Last Name:**  Building Materials Corp of America d/b/a                    **First Name:**

**Address:**                                                                **Address:**

**City:**                                                                   **State:**

**Zip Code:**                                                               **Zip Ext:**

**Telephone:**


**Party Involved:**                                                         **Role:**    Defendant/crossclaim

**Last Name:**  Building Materials Corp. of America d/b/a                   **First Name:**

**Address:**                                                                **Address:**

**City:**                                                                   **State:**

**Zip Code:**                                                               **Zip Ext:**

**Telephone:**


**Party Involved:**                                                         **Role:**    Defendant/crossclaim

**Last Name:**  Driver Logistics Service, Inc.                             **First Name:**

**Address:**                                                                **Address:**

**City:**                                                                   **State:**

**Zip Code:**                                                               **Zip Ext:**

**Telephone:**

| **Party Involved:** | | **Role:** | Defendant/crossclaim |
| **Last Name:** | Jerry McMillan's Professional Tree Services, Inc. | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Defendant/crossclaim |
| **Last Name:** | Penske Truck Leasing Corp | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Defendant/crossclaim |
| **Last Name:** | Zalewski | **First Name:** | Carlo |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Doing business as (alias) |
| **Last Name:** | GAF Building Materials Corp. | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Doing busnss as (alias) |
| **Last Name:** | GAF Building Materials Corp. | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

**Party Involved:**

| | |
|---|---|
| **Last Name:** Conroy | **Role:** Out-of-state attorney |
| **Address:** Campbell Campbell Edwards&Conroy | **First Name:** William J |
| **City:** Wayne | **Address:** 690 Lee Road Ste 300 |
| **Zip Code:** 19087 | **State:** PA |
| **Telephone:** | **Zip Ext:** |

**Party Involved:**

| | |
|---|---|
| **Last Name:** Rhodes | **Role:** Plaintiff |
| **Address:** | **First Name:** Harold |
| **City:** | **Address:** |
| **Zip Code:** | **State:** |
| **Telephone:** | **Zip Ext:** |

**Party Involved:**

| | |
|---|---|
| **Last Name:** Rhodes | **Role:** Plaintiff |
| **Address:** | **First Name:** Marcia |
| **City:** | **Address:** |
| **Zip Code:** | **State:** |
| **Telephone:** | **Zip Ext:** |

**Party Involved:**

| | |
|---|---|
| **Last Name:** Rhodes ppa Rebecca Rhodes | **Role:** Plaintiff |
| **Address:** | **First Name:** Harold |
| **City:** | **Address:** |
| **Zip Code:** | **State:** |
| **Telephone:** | **Zip Ext:** |

**Party Involved:**

| | |
|---|---|
| **Last Name:** Driver Logistics Services, Inc. | **Role:** Plaintiff/3rd party |
| **Address:** | **First Name:** |
| **City:** | **Address:** |
| **Zip Code:** | **State:** |
| **Telephone:** | **Zip Ext:** |

| **Party Involved:** | | **Role:** | Plaintiff/3rd party |
|---|---|---|---|
| **Last Name:** | Zalewski | **First Name:** | Carlo |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Plaintiff/crossclaim |
|---|---|---|---|
| **Last Name:** | Building Materials Corp. of America d/b/a | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Plaintiff/crossclaim |
|---|---|---|---|
| **Last Name:** | Drivers Logistics Inc | **First Name:** | |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

| **Party Involved:** | | **Role:** | Plaintiff/crossclaim |
|---|---|---|---|
| **Last Name:** | Zalewski | **First Name:** | Carlo |
| **Address:** | | **Address:** | |
| **City:** | | **State:** | |
| **Zip Code:** | | **Zip Ext:** | |
| **Telephone:** | | | |

# Attorneys Involved

37 Attorneys Involved for Docket: NOCV2002-01159

| **Attorney Involved:** | | **Firm Name:** | LEAR04 |
|---|---|---|---|
| **Last Name:** | Leary | **First Name:** | Steven W |

| | | | |
|---|---|---|---|
| **Address:** | 95 State Street | **Address:** | Suite 309 |
| **City:** | Springfield | **State:** | MA |
| **Zip Code:** | 01103 | **Zip Ext:** | 2091 |
| **Telephone:** | 413-737-1489 | **Tel Ext:** | |
| **Fascimile:** | 413-733-0238 | **Representing:** | Zalewski, Carlo (Defendant) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | MORR01 |
| **Last Name:** | Boyle | **First Name:** | Lawrence F |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | 1181 |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-439-7590 | **Representing:** | Zalewski, Carlo (Defendant) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | MORR01 |
| **Last Name:** | Knight | **First Name:** | John P |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-342-4889 | **Representing:** | Zalewski, Carlo (Defendant) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Brown | **First Name:** | Daniel J |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes ppa Rebecca Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Hunter | **First Name:** | Sarah K |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |

| | | | |
|---|---|---|---|
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes ppa Rebecca Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Pinkham | **First Name:** | Margaret M |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes ppa Rebecca Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Pritzker | **First Name:** | M Frederick |
| **Address:** | 1 Financial Center | **Address:** | 18th floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes ppa Rebecca Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | NIXO01 |
| **Last Name:** | Wu | **First Name:** | Grace C. |
| **Address:** | 100 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02110 | **Zip Ext:** | |
| **Telephone:** | 617-345-1000 | **Tel Ext:** | 1254 |
| **Fascimile:** | 617-345-1300 | **Representing:** | Building Materials Corp. of America d/b/a, (Defendant) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | CAMP02 |
| **Last Name:** | Pollock | **First Name:** | Russell X |
| **Address:** | 1 Constitution Plaza | **Address:** | 3rd floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02129 | **Zip Ext:** | |
| **Telephone:** | 617-241-3000 | **Tel Ext:** | |

| | | | |
|---|---|---|---|
| **Fascimile:** | 617-241-5115 | **Representing:** | Building Materials Corp. of America d/b/a, (Defendant) |
| **Attorney Involved:** | | **Firm Name:** | NIXO01 |
| **Last Name:** | Tearney | **First Name:** | Melissa B |
| **Address:** | 101 Federal Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02110 | **Zip Ext:** | 1832 |
| **Telephone:** | 617-345-1000 | **Tel Ext:** | |
| **Fascimile:** | 617-345-1300 | **Representing:** | Building Materials Corp. of America d/b/a, (Defendant) |
| **Attorney Involved:** | | **Firm Name:** | CAMP02 |
| **Last Name:** | Pollock | **First Name:** | Russell X |
| **Address:** | 1 Constitution Plaza | **Address:** | 3rd floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02129 | **Zip Ext:** | |
| **Telephone:** | 617-241-3000 | **Tel Ext:** | |
| **Fascimile:** | 617-241-5115 | **Representing:** | Building Materials Corp. of America d/b/a, (Defendant/crossclaim) |
| **Attorney Involved:** | | **Firm Name:** | NIXO01 |
| **Last Name:** | Deschenes | **First Name:** | Gregory P |
| **Address:** | 101 Federal Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02110 | **Zip Ext:** | 1832 |
| **Telephone:** | 617-345-1000 | **Tel Ext:** | |
| **Fascimile:** | 617-345-1300 | **Representing:** | Building Materials Corp. of America d/b/a, (Defendant/crossclaim) |
| **Attorney Involved:** | | **Firm Name:** | SLOA01 |
| **Last Name:** | McDonough | **First Name:** | Myles W |
| **Address:** | 3 Center Plaza | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02108 | **Zip Ext:** | |
| **Telephone:** | 617-523-6010 | **Tel Ext:** | |

| | | | |
|---|---|---|---|
| **Fascimile:** | 617-227-0927 | **Representing:** | Building Materials Corp. of America d/b/a, (Defendant/crossclaim) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | CORR01 |
| **Last Name:** | Johnson | **First Name:** | John B |
| **Address:** | 141 Tremont Street | **Address:** | 4th floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-338-0075 | **Tel Ext:** | |
| **Fascimile:** | 617-338-4244 | **Representing:** | Penske Truck Leasing Corp, (Defendant/crossclaim) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Pinkham | **First Name:** | Margaret M |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Marcia (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Hunter | **First Name:** | Sarah K |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Marcia (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Brown | **First Name:** | Daniel J |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Marcia (Plaintiff) |

| Attorney Involved: | | Firm Name: | BROW01 |
|---|---|---|---|
| Last Name: | Pritzker | First Name: | M Frederick |
| Address: | 1 Financial Center | Address: | 18th floor |
| City: | Boston | State: | MA |
| Zip Code: | 02111 | Zip Ext: | |
| Telephone: | 617-856-8200 | Tel Ext: | |
| Fascimile: | 617-856-8201 | Representing: | Rhodes, Marcia (Plaintiff) |

| Attorney Involved: | | Firm Name: | CORR01 |
|---|---|---|---|
| Last Name: | Corrigan | First Name: | Timothy F |
| Address: | 141 Tremont Street | Address: | |
| City: | Boston | State: | MA |
| Zip Code: | 02111 | Zip Ext: | |
| Telephone: | 617-338-0075 | Tel Ext: | |
| Fascimile: | 617-338-4244 | Representing: | Penske Truck Leasing Corp, (Defendant) |

| Attorney Involved: | | Firm Name: | CORR01 |
|---|---|---|---|
| Last Name: | Johnson | First Name: | John B |
| Address: | 141 Tremont Street | Address: | 4th floor |
| City: | Boston | State: | MA |
| Zip Code: | 02111 | Zip Ext: | |
| Telephone: | 617-338-0075 | Tel Ext: | |
| Fascimile: | 617-338-4244 | Representing: | Penske Truck Leasing Corp, (Defendant) |

| Attorney Involved: | | Firm Name: | MORR01 |
|---|---|---|---|
| Last Name: | Knight | First Name: | John P |
| Address: | 250 Summer Street | Address: | |
| City: | Boston | State: | MA |
| Zip Code: | 02210 | Zip Ext: | |
| Telephone: | 617-439-7500 | Tel Ext: | |
| Fascimile: | 617-342-4889 | Representing: | Zalewski, Carlo (Plaintiff/crossclaim) |

| Attorney Involved: | | Firm Name: | MORR01 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Last Name:** | Knight | **First Name:** | John P |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-342-4889 | **Representing:** | Zalewski, Carlo (Plaintiff/crossclaim) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Pinkham | **First Name:** | Margaret M |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Harold (Alias plaintiff name) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | PIER05 |
| **Last Name:** | Davis | **First Name:** | John J |
| **Address:** | 10 Winthrop Square | **Address:** | 5th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02110 | **Zip Ext:** | 1264 |
| **Telephone:** | 617-350-0950 | **Tel Ext:** | |
| **Fascimile:** | 617-350-7760 | **Representing:** | Town of Medway, (Defendant/ party) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | META01 |
| **Last Name:** | Patten | **First Name:** | Carlotta M |
| **Address:** | 900 Cummings Center | **Address:** | Suite 207T |
| **City:** | Beverly | **State:** | MA |
| **Zip Code:** | 01915 | **Zip Ext:** | |
| **Telephone:** | 978-927-8000 | **Tel Ext:** | |
| **Fascimile:** | 978-922-6464 | **Representing:** | Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Pritzker | **First Name:** | M Frederick |
| **Address:** | 1 Financial Center | **Address:** | 18th floor |

| | | | |
|---|---|---|---|
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Hunter | **First Name:** | Sarah K |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Brown | **First Name:** | Daniel J |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | BROW01 |
| **Last Name:** | Pinkham | **First Name:** | Margaret M |
| **Address:** | 1 Financial Center | **Address:** | 17th Floor |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02111 | **Zip Ext:** | |
| **Telephone:** | 617-856-8200 | **Tel Ext:** | |
| **Fascimile:** | 617-856-8201 | **Representing:** | Rhodes, Harold (Plaintiff) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | MORR01 |
| **Last Name:** | Boyle | **First Name:** | Lawrence F |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | 1181 |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-439-7590 | **Representing:** | Driver Logistics, (Defendant) |

| | | | |
|---|---|---|---|
| **Attorney Involved:** | | **Firm Name:** | MORR01 |
| **Last Name:** | Knight | **First Name:** | John P |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-342-4889 | **Representing:** | Driver Logistics, (Defendant) |
| | | | |
| **Attorney Involved:** | | **Firm Name:** | LEAR04 |
| **Last Name:** | Leary | **First Name:** | Steven W |
| **Address:** | 95 State Street | **Address:** | Suite 309 |
| **City:** | Springfield | **State:** | MA |
| **Zip Code:** | 01103 | **Zip Ext:** | 2091 |
| **Telephone:** | 413-737-1489 | **Tel Ext:** | |
| **Fascimile:** | 413-733-0238 | **Representing:** | Driver Logistics, (Defendant) |
| | | | |
| **Attorney Involved:** | | **Firm Name:** | MORR01 |
| **Last Name:** | Knight | **First Name:** | John P |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-342-4889 | **Representing:** | Drivers Logistics Inc, (Plaintiff/crossclaim) |
| | | | |
| **Attorney Involved:** | | **Firm Name:** | MORR01 |
| **Last Name:** | Knight | **First Name:** | John P |
| **Address:** | 250 Summer Street | **Address:** | |
| **City:** | Boston | **State:** | MA |
| **Zip Code:** | 02210 | **Zip Ext:** | |
| **Telephone:** | 617-439-7500 | **Tel Ext:** | |
| **Fascimile:** | 617-342-4889 | **Representing:** | Drivers Logistics Inc, (Plaintiff/crossclaim) |
| | | | |
| **Attorney Involved:** | | **Firm Name:** | LYNC02 |

| | | | | |
|---|---|---|---|---|
| **Last Name:** | Duggan | | **First Name:** | Stephen J |
| **Address:** | 45 Bristol Drive | | **Address:** | |
| **City:** | S Easton | | **State:** | MA |
| **Zip Code:** | 02375 | | **Zip Ext:** | |
| **Telephone:** | 508-230-2500 | | **Tel Ext:** | |
| **Fascimile:** | 508-230-2510 | | **Representing:** | Jerry Macmillian's Professional Tree Service, Inc, (Defendant/party) |

| | | | | |
|---|---|---|---|---|
| **Attorney Involved:** | | | **Firm Name:** | LYNC02 |
| **Last Name:** | Chamberlain Jr | | **First Name:** | William J |
| **Address:** | 45 Bristol Drive | | **Address:** | |
| **City:** | South Easton | | **State:** | MA |
| **Zip Code:** | 02375 | | **Zip Ext:** | |
| **Telephone:** | 508-230-2500 | | **Tel Ext:** | |
| **Fascimile:** | 508-230-2510 | | **Representing:** | Jerry Macmillian's Professional Tree Service, Inc, (Defendant/party) |

| | | | | |
|---|---|---|---|---|
| **Attorney Involved:** | | | **Firm Name:** | LYNC02 |
| **Last Name:** | Duggan | | **First Name:** | Stephen J |
| **Address:** | 45 Bristol Drive | | **Address:** | |
| **City:** | S Easton | | **State:** | MA |
| **Zip Code:** | 02375 | | **Zip Ext:** | |
| **Telephone:** | 508-230-2500 | | **Tel Ext:** | |
| **Fascimile:** | 508-230-2510 | | **Representing:** | Jerry Macmillian's Professional Tree Service, Inc, (Defendant/party) |

## Calendar Events

16 Calendar Events for Docket: NOCV2002-01159

| No. | Event Date: | Event Time: | Calendar Event: | SES: | Event Status: |
|---|---|---|---|---|---|
| 1 | 02/23/2004 | 08:00 | Status: Review Annual Fee | A | Event held as scheduled |
| 2 | 03/08/2004 | 08:00 | Status: Clerk Follow UP | A | Event held as scheduled |
| 3 | 03/16/2004 | 14:00 | Motion/Hearing: Rule12 to Dismiss | A | Event not held-joint request |
| | | | Motion/Hearing: Rule12 to | | |

| 4 | 03/25/2004 | 14:00 | Dismiss | T2 | Event held--Under Advisemer |
| 5 | 03/25/2004 | 15:00 | Motion/Hearing: Rule12 to Dismiss | A | Event moved to another sess |
| 6 | 04/01/2004 | 14:00 | Conf: final pre-trial | CNB | Event held as scheduled |
| 7 | 04/16/2004 | 08:00 | Status: Review Annual Fee | A | Event held as scheduled |
| 8 | 08/24/2004 | 08:00 | Conf: final pre-trial | A | Event held as scheduled |
| 9 | 08/30/2004 | 09:00 | Conf: special call | T1 | Event held as scheduled |
| 10 | 09/07/2004 | 09:00 | TRIAL: by jury | A | Trial begins |
| 11 | 09/08/2004 | 09:00 | TRIAL: by jury | A | Event continues over Multiple Days |
| 12 | 09/09/2004 | 09:00 | TRIAL: by jury | A | Event continues over Multiple Days |
| 13 | 09/10/2004 | 09:00 | TRIAL: by jury | A | Event continues over Multiple Days |
| 14 | 09/13/2004 | 09:00 | TRIAL: by jury | A | Event continues over Multiple Days |
| 15 | 09/14/2004 | 09:00 | TRIAL: by jury | A | Event continues over Multiple Days |
| 16 | 09/15/2004 | 09:00 | TRIAL: by jury | A | Trial ends |

## Full Docket Entries

629 Docket Entries for Docket: NOCV2002-01159

| Entry Date: | Paper No: | Docket Entry: |
|---|---|---|
| 07/12/2002 | 1 | Complaint entry fee $535 plff jury claim |
| 07/12/2002 | | Origin 1, Type B03, Track F. |
| 07/12/2002 | 2 | Civil action cover sheet filed |
| 07/12/2002 | | fast track notice sent to plff attorney |
| 07/30/2002 | 3 | SERVICE RETURNED: Driver Logistics(Defendant) in hand to Joanne |
| 07/30/2002 | 3 | Morois, secretary, person in chg at time of service s/o 7/18/02 |
| 07/30/2002 | 3 | (rec'd 7/26/02) |
| 07/30/2002 | 4 | SERVICE RETURNED: Gaf Building Materials Corp(Defendant) in hand, R. |
| 07/30/2002 | 4 | Montanez, Process Clerk at Prentice Hall, its Resident Agent (Rec'd. |
| 07/30/2002 | 4 | 7/29/02) |
| 07/30/2002 | 5 | SERVICE RETURNED: Penske Truck Leasing Corp(Defendant) in hand to B. |
| 07/30/2002 | 5 | Montanez, Process Clerk at Corp Service its Resident Agent, served on |
| 07/30/2002 | 5 | 7/18/02 (Rec'd. 7/29/02) |
| 08/05/2002 | 6 | Affidavit of SERVICE RETURNED: Carlo Zalewski(Defendant), certified |
| 08/05/2002 | 6 | mail, receipt attached (green card) showing service on 7/18/02 (recd |
| 08/05/2002 | 6 | 8/2/02) |
| 09/05/2002 | 7 | Plff's First Amended complaint and demand for jury trial. (rec'd |

| 09/05/2002 | 7 | 9/4/02) |
| 09/12/2002 | 8 | SERVICE RETURNED: Building Materials Corp. of America |
| 09/12/2002 | 8 | d/b/a(Defendant), in hand on 8/30/02 |
| 09/23/2002 | 9 | ANSWER: Penske Truck Leasing Corp(Defendant) |
| 09/23/2002 | 10 | ANSWER byPenske Truck Leasing ] to COMPLAINT (claim of trial by jury |
| 09/23/2002 | 10 | reqstd) Fast rack notice sent to Att yCorrigan |
| 09/23/2002 | 11 | ANSWER: Building Materials Corp. of America d/b/a(Defendant), to |
| 09/23/2002 | 11 | First Amended Complaint - Track to counsel |
| 10/01/2002 | 12 | ANSWER: Driver Logistics(Defendant) and jury claim (Rec'd. 9/30/02) |
| 10/01/2002 | 12 | Fast Track Notice sent to Steven W. Leary, Esq. |
| 10/01/2002 | 13 | ANSWER: Carlo Zalewski(Defendant) and jury trial (Rec'd. 9/30/02) |
| 10/18/2002 |  | Case status changed to 'Needs review for answers' at service deadline |
| 10/18/2002 |  | review |
| 12/27/2002 |  | Case status changed to 'Needs discovery' at answer deadline review |
| 02/25/2003 | 14 | Plaintiff Marcia Rhodes's MOTION to amend complaint (Rec'd. 2/24/03) |
| 02/25/2003 | 14 | Affidavit of compliance with Superior Court Rule 9A. (rec'd. 2/24/03) |
| 02/25/2003 | 14 | Notice of Filing/Document List (Rec'd. 2/24/03) |
| 03/07/2003 |  | MOTION (P#14.0) is allowed pursuant to Rule 9A review; no opposition |
| 03/07/2003 |  | having been filed (Elizabeth B. Donovan, Justice)(Dated 2/25/03) |
| 03/07/2003 |  | Notices mailed March 07, 2003 |
| 03/07/2003 | 15 | Second amended complaint of plff (Rec'd 2/25/03) |
| 03/10/2003 |  | Case status changed to 'Needs review for answers' at service deadline |
| 03/10/2003 |  | review |
| 03/17/2003 |  | Case status changed to 'Needs discovery' at answer deadline review |
| 03/20/2003 | 16 | ANSWER of Building Materials Corporation of America dBA GAF Material |
| 03/20/2003 | 16 | Corporation to second amended complaint |
| 04/16/2003 | 17 | Plaintiff Marcia Rhodes, Harold Rhodes, Rebecca Rhodes ppa's joint |
| 04/16/2003 | 17 | MOTION to extend tracking deadlines |
| 04/17/2003 |  | Motion (P#17.0) ALLOWED by assent: Discovery deadline is extended up |
| 04/17/2003 |  | to and including August 8,2003: Rule 56 deadline is extended up to |
| 04/17/2003 |  | and including September 8,2003: pre trial conference to be scheduled |
| 04/17/2003 |  | October 2003 (John Cratsley, Regional Administrative Justice) dated |
| 04/17/2003 |  | 4/17/03 Notices mailed April 17, 2003 |
| 04/28/2003 | 18 | ANSWER (2nd amended complaint): Carlo Zalewski |
| 04/28/2003 |  | ANSWER (2nd amended complaint): Driver Logistics |
| 05/01/2003 | 19 | ANSWER and Jury claim of deft Penske Truck Leasing Corp to Plffs' |
| 05/01/2003 | 19 | Second Amended Complaint (rec'd4/30/03) |
| 05/01/2003 | 20 | ANSWER of Defts Carlo Zaleweski and Driver Logistics to second |
| 05/01/2003 | 20 | amended complaint(rec'd4/30/03) |
| 05/14/2003 |  | Re:p#20.0 Deft Zaleweski and Driver Log should include cross claim |
| 05/14/2003 |  | against Co-Deft Buildding Materials Corp of America dba GAF Materials |

| 05/14/2003 | | Corp |
|---|---|---|
| 05/14/2003 | 21 | ANSWER by Building Materials Corp. of America d/b/a to CROSSCLAIM of |
| 05/14/2003 | 21 | Carlo Zalewski, Driver Logistics (rec'd 5/13/03) |
| 05/27/2003 | 22 | Plaintiff Marcia Rhodes's MOTION to compel production of documentsby |
| 05/27/2003 | 22 | deft Building Materials Corp of America dba GAF Materials Corp |
| 05/27/2003 | 22 | Building Materials Copr of America dba Opposition to plff Marcia |
| 05/27/2003 | 22 | Rhodes' Motion to compel production of ducments |
| 05/27/2003 | 22 | Affidavit of Carlo Melia |
| 05/27/2003 | 22 | Affidavit of Grace C Wu |
| 05/27/2003 | 22 | Rule 9a combined documents on plff's Marcia Rhodes motion to compel |
| 05/27/2003 | 22 | Rule 9a Index and Notice of filing on plff Marcia Rhodes motion to |
| 05/27/2003 | 22 | compel |
| 06/02/2003 | | MOTION (P#22.0) Defendant must Answer #9 and #16: no action on #10: |
| 06/02/2003 | | as to #20--DENIED. as to #22-allowed for reports of accidents within |
| 06/02/2003 | | one year of instant accident: #23-no action: #28-allowed for meeting |
| 06/02/2003 | | in the year preceding the accident (Paul Chernoff, Justice) dated |
| 06/02/2003 | | 5/28/03 . Notices mailed June 02, 2003 |
| 07/25/2003 | 23 | Defendant Building Materials Corp. of America d/b/a's joint MOTION to |
| 07/25/2003 | 23 | amend tracking deadlines |
| 07/25/2003 | | MOTION (P#23.0) ALLOWED by assent. Discovery deadline is extended up |
| 07/25/2003 | | to and including September 30, 2003; Rule 56 motions to be filed on |
| 07/25/2003 | | or before October 31, 2003; pre-trial conference to be scheduled in |
| 07/25/2003 | | December, 2003. (Donovan, J.) dated July 25, 2003 Notices mailed |
| 07/25/2003 | | July 25, 2003 |
| 09/16/2003 | | Pleading, Assented to motion of defts for leave to file third party |
| 09/16/2003 | | complaint, returned to Lawrence F Boyle, Esq.: An assented-to motion |
| 09/16/2003 | | must have the signatures of all counsel appearing in the case. |
| 09/17/2003 | 24 | Assented to motion of the defts for leave of court to file third |
| 09/17/2003 | 24 | party complaint |
| 09/19/2003 | | MOTION (P#24.0) ALLOWED by assent upon the payment of appropriate |
| 09/19/2003 | | fees. (Isaac Borenstein, Justice) dated September 18, 2003 Notices |
| 09/19/2003 | | mailed September 19, 2003 |
| 10/14/2003 | | Filing fee for Third Party Complaint paid in the amount of $260.00 |
| 10/14/2003 | | including $20.00 security fee. (Rec'd. 10/10/03) |
| 10/20/2003 | 25 | Plaintiff Marcia Rhodes's MOTION to compel production of documents |
| 10/20/2003 | 25 | and interrogatory responses from defts, Carlo Zalewski and Driver |
| 10/20/2003 | 25 | Logistic Services Inc |
| 10/20/2003 | 25 | Affidavit of compliance with Superior Court Rule 9A. |
| 10/20/2003 | 25 | Rule 9A index and notice of filing |
| 10/20/2003 | 25 | List of documents |
| 10/20/2003 | 26 | Third Party Complaint of Third Party Plaintiff Carlo Zalewski, Driver |

| | | |
|---|---|---|
| 10/20/2003 | 26 | Logistics Services, Inc.Penske Truck Leasing Corp., and Building |
| 10/20/2003 | 26 | Materials Corp of America d/b/a Gaf Materials Corp., against Town of |
| 10/20/2003 | 26 | Medway, and Jerry Macmillian's Professional Tree Service, Inc |
| 10/22/2003 | | MOTION (P#25.0) ALLOWED (Isaac Borenstein, Justice) dated 10/21/03 |
| 10/22/2003 | | Notices mailed October 22, 2003 |
| 10/22/2003 | 27 | SERVICE RETURNED (3rd pty summons): Town of Medway, service made on |
| 10/22/2003 | 27 | September 25, 2003 (in hand)to Gregory Balukonis, Town admin. |
| 10/22/2003 | 28 | SERVICE RETURNED (3rd pty summons): Jerry Macmillian's Professional |
| 10/22/2003 | 28 | Tree Service, Inc, service made on September 26, 2003 (in hand)-to |
| 10/22/2003 | 28 | Pat Millam |
| 12/09/2003 | 29 | Defendant Town of Medway's MOTION to Dismiss Count 1 of third party |
| 12/09/2003 | 29 | complaint udner rule 12b and for the entry of separate and final |
| 12/09/2003 | 29 | judgment under rule 54b(rec'd12/8/03) |
| 12/09/2003 | 29 | Memorandum of law in support of motion of third party deft Town of |
| 12/09/2003 | 29 | Medway to dismiss count 1 of third party complaint under rule 12 and |
| 12/09/2003 | 29 | for entry of separate and final judgment under rule 54b(rec'd 12/8/03) |
| 12/09/2003 | 29 | third party plffs Carlo Zalewski and Deriver Logistics Services Inc |
| 12/09/2003 | 29 | inOpposition to third party deft Town of Medway's motion to dismiss |
| 12/09/2003 | 29 | count 1 of the third party complaint udner rule 12b(rec'd12/8/03) |
| 12/09/2003 | 29 | Request for hearing filed by Town of Medway(rec'd12/8/03) |
| 12/09/2003 | 29 | Affidavit of compliance with Superior Court Rule 9A.(rec'd12/8/03) |
| 12/09/2003 | 29 | list of documents filed(rec'd12/8/03) |
| 12/09/2003 | 29 | Notice of filing (rec'd12/8/030 |
| 12/12/2003 | 30 | Opposition of Third Party Deft. Jerry MacMillian's Professional Tree |
| 12/12/2003 | 30 | Service, Inc.'s to Town of Medway's Motion to Dismiss (Rec'd. |
| 12/12/2003 | 30 | 12/11/03) |
| 12/18/2003 | 31 | ANSWER of The Third Pty. Deft. Jerry McMillan's Professional Tree |
| 12/18/2003 | 31 | Services Inc., to Third Pty. Complaint. (jury Trial) (rec'd |
| 12/18/2003 | 31 | 12/16/03) |
| 01/20/2004 | | Notice of Annual Civil Litigation Fee mailed to plaintiff's |
| 01/20/2004 | | attorneys, Sarah K Heaslip, Margaret M. Pinkham, and Carlotta E. |
| 01/20/2004 | | McCarthy on January 20, 2004. |
| 02/11/2004 | 32 | Notice sent: of Status Review with a Return date of March 1, 2004 |
| 02/11/2004 | 32 | (Dortch-Okara, J.) cs |
| 02/11/2004 | 33 | Rule 9a scheduling order sent to all counsel re;Motion of 3rd party |
| 02/11/2004 | 33 | deft Town of Medway to Dismiss count I of the 3rd party complaint |
| 02/11/2004 | 33 | udner rule 12b and for entry of separate and final judgment under |
| 02/11/2004 | 33 | rule 54b(p#29.0) to be heard on Tuesday March 16,2004 at 2:00pm |
| 02/11/2004 | 33 | before Judge Hely in courtroom 10 ns |
| 03/01/2004 | 34 | Plaintiff Marcia Rhodes's MOTION to amend complaint (Rec'd. 2/27/04) |
| 03/01/2004 | 34 | Affidavit of compliance with Superior Court Rule 9A. (Rec'd. 3/1/04) |

| 03/01/2004 | 34 | Deft. Building Materials Corporation of America dba's Opposition |
| 03/01/2004 | 34 | (Rec'd. 2/27/04) |
| 03/01/2004 | 34 | Document List (Rec'd. 2/27/04) |
| 03/03/2004 | 35 | Return of Status Notice by Atty. Margaret M. Pinkham - requests pre |
| 03/03/2004 | 35 | trial conference on April 1, 2004 at 2:00 P.M. (rec. 3/1/04) |
| 03/03/2004 | 36 | Confirmatory Notice of Pre Trial - pre trial conference will be held |
| 03/03/2004 | 36 | on: April 1, 2004 at 2:00 P.M. (cs) |
| 03/16/2004 |  | Notice of late fee due; Annual Civil Litigation Assessment Fee and |
| 03/16/2004 |  | late fee in amount of $130.00 mailed to plaintiff''s Attorneys, Sarah |
| 03/16/2004 |  | K Heaslip, Margaret M. Pinkham and Daniel J. Brown and Carlotta E. |
| 03/16/2004 |  | McCarthy on March 16, 2004 |
| 03/16/2004 | 37 | Plaintiff Marcia Rhodes's MOTION for leave to file reply brief to |
| 03/16/2004 | 37 | deft Building Material Copr of America dba Gaf Materials Corp's |
| 03/16/2004 | 37 | Opposition to plffs motion to amend complaint(rec'd3/15/04) |
| 03/16/2004 | 37 | Affidavit of compliance with Superior Court Rule 9A.(rec'd3/15/04) |
| 03/16/2004 | 37 | Rule 9a index for plffs' motion (rec';d3/15/04) |
| 03/16/2004 | 37 | Rule 9a combined doc. for plffs motion (rec';d3/15/04) |
| 03/16/2004 |  | MOTION (P#34.0) ALLOWED (Charles J. Hely, Justice) |
| 03/16/2004 |  | (dated;3/10/04)Notices mailed March 16, 2004 |
| 03/16/2004 | 38 | Third Amended complaint of Plffs' |
| 03/30/2004 |  | Annual Civil Litigation fee in the sum of $120.00 paid by the |
| 03/30/2004 |  | plaintiff's attorney Margaret M Pinkham on March 30, 2004 |
| 04/05/2004 | 39 | Pre-trial ORDER:After pretrial on April 1,2004 before the Asst Clerk |
| 04/05/2004 | 39 | George Berube the Court ORDERS:Trial set down for September 7,2004 at |
| 04/05/2004 | 39 | 9:00am (Hely J)(dated;4/1/04)ns |
| 04/05/2004 | 40 | Joint pre-trial memorandum filed(rec;d4/1/04) |
| 04/06/2004 |  | MOTION (P#29.0) ALLOWED. See written opinion issued this date |
| 04/06/2004 |  | (Cratsley, Justice) dated 3/31/04 Notices mailed April 06, 2004 |
| 04/06/2004 | 41 | Memorandum of Decision and Order on the Town of Medway's Motion to |
| 04/06/2004 | 41 | Dismiss and Request for Separate and Final Judgment-- ORDER For the |
| 04/06/2004 | 41 | reasons stated herein, it is hereby ORDERED that the Town of Medway's |
| 04/06/2004 | 41 | motion to dismiss and request for separate and final judgment on |
| 04/06/2004 | 41 | Count I of the Third-Party Complaint is ALLOWED (Cratsley,Justice) |
| 04/06/2004 | 41 | dated 3/31/04 certified copies mailed 4/6/04 |
| 04/06/2004 | 42 | Judgment on Motion to Dismiss (Mass R Civ P 12b) re: Third Party |
| 04/06/2004 | 42 | Complaint against the Town of Medway- It is ORDERED and ADJUDGED; |
| 04/06/2004 | 42 | That the third party Complaint of Carlo Zalewski and Driver Logistics |
| 04/06/2004 | 42 | Services, Inc., is hereby dismissed against the Third Party |
| 04/06/2004 | 42 | Defendant, Town of Medway. Judgment is entering pursuant to MRCP Rule |
| 04/06/2004 | 42 | 54 (b): the Court having found that there is no just reason for delay |
| 04/06/2004 | 42 | dated 4/6/04 certified copies mailed 4/6/04 |

| | | |
|---|---|---|
| 04/09/2004 | 43 | ANSWER (third amended complaint): Penske Truck Leasing Corp |
| 04/09/2004 | 43 | (rec'd4/7/04) |
| 04/15/2004 | 44 | ANSWER (Third amended complaint): Building Materials Corp. of America |
| 04/15/2004 | 44 | d/b/a(rec'd4/14/04) |
| 04/20/2004 | 45 | ANSWER by Penske Truck Leasing Corp to CROSSCLAIM of Carlo Zalewski |
| 04/20/2004 | 45 | and Drivers Logistics Inc and jury claim |
| 04/28/2004 | 46 | ANSWER: Building Materials Corp of America dba |
| 04/28/2004 | 46 | GAF(Defendant/crossclaim), amended answer to third amended complaint |
| 04/28/2004 | 46 | and cross claim against Zalewski and Driver Logistics Services and |
| 04/28/2004 | 46 | third party deft, Jerry McMillan's Professional Tree Services, Inc. - |
| 04/28/2004 | 46 | jury demand |
| 04/30/2004 | 47 | ANSWER third amended complaint): Carlo Zalewski and Driver Logistics, |
| 04/30/2004 | 47 | Inc. and jury trial (Rec'd. 4/29/04) |
| 04/30/2004 | 48 | Defendant Building Materials Corp. of America d/b/a's MOTION to admit |
| 04/30/2004 | 48 | William J. Conroy, Esq. as counsel pro hac vice (Assented to) |
| 04/30/2004 | 48 | Affidavit of William J. Conroy, Esq. (Rec'd. 4/29/04) |
| 04/30/2004 | 48 | Affidavit of Rusell X. Pollock, Esq. (Rec'd. 4/29/04) |
| 05/03/2004 | | MOTION (P#48.0) ALLOWED by Assent. (Charles J. Hely, Justice) dated |
| 05/03/2004 | | 4/30/04 Notices mailed May 03, 2004 |
| 05/05/2004 | 49 | Defendant Penske Truck Leasing Corp's MOTION for Protective Order |
| 05/05/2004 | 49 | Deft's. Statement of Reason |
| 05/05/2004 | 49 | Affidavit of John B. Johnson |
| 05/05/2004 | 49 | Plffs. Marcia Rhodes Et Al's Opposition to Deft. Penske Truck Leasing |
| 05/05/2004 | 49 | Corp.'s Motion for Protective Order and Plffs'. Motion to compel |
| 05/05/2004 | 49 | Penske Truck to produce documents and a witness pur to M RCP |
| 05/05/2004 | 49 | 30(b)(6), or, in the alternative to answer request for admission |
| 05/05/2004 | 49 | Plffs'. Memorandum in support |
| 05/05/2004 | 49 | Deft. Penske Truck Leasing Corp.'s Opposition |
| 05/05/2004 | 49 | Affidavit of John B. Johnson |
| 05/05/2004 | 49 | Document List |
| 05/07/2004 | | Pleading,Returned RE: Answer of Building Material Corp. of AMerica |
| 05/07/2004 | | Dba to Defts' Carlo Zalewski and Driver Logistics, Inc's Crossclaim |
| 05/07/2004 | | for recaptioning of pleading addressing Third Ameded Complaint. ns |
| 05/10/2004 | | MOTION (P#49.0) See Ruling (Paul A. Chernoff, Associate |
| 05/10/2004 | | Justice).dated 5/7/04 Notices mailed May 10, 2004 |
| 05/10/2004 | | MOTION (P.#49.3) See Ruling (Paul A. Chernoff, Associate Justice) |
| 05/10/2004 | | dated 5/7/04 . Notices mailed May 10, 2004 |
| 05/10/2004 | 50 | Ruling (Chernoff,Justice) dated 5/7/04 certified copies mailed 5/10/04 |
| 05/21/2004 | 51 | ANSWER of Crossclaim Defts. Carlo Zalewski & Driver Logistcs to to |
| 05/21/2004 | 51 | CROSSCLAIM of Building Materials Corp. (rec'd 5//10/04) |
| 06/08/2004 | 52 | Defendant Building Materials Corp. of America d/b/a's MOTION to |

| | | |
|---|---|---|
| 06/08/2004 | 52 | compel Marcia Rhodes's to produce mental health records |
| 06/08/2004 | 52 | Affidavit of Grace C. Wu |
| 06/08/2004 | 52 | Plffs. Marcia Rhodes, Harold Rhodes individually Et Al's Opposition |
| 06/08/2004 | 52 | Plffs'. Memorandum in support of opposition |
| 06/08/2004 | 52 | Notice of Filing and Document List |
| 06/08/2004 | 52 | Affidavit of Carlotta M. Pattten |
| 06/16/2004 | | MOTION (P#52.0) DENIED: See Order (Paul A. Chernoff, Associate |
| 06/16/2004 | | Justice) dated 6/11/04 Notices mailed June 16, 2004 |
| 06/16/2004 | 53 | ORDER Defendant's motion to compel the production of all of plaintiff |
| 06/16/2004 | 53 | Rhodes' mental health records is DENIED. This Court orders that the |
| 06/16/2004 | 53 | defendant be ALLOWED to discover a post-accident summary of mental |
| 06/16/2004 | 53 | health condition which alludes to her mental state prior to the |
| 06/16/2004 | 53 | accident if such exists. The Court may well require an in camera |
| 06/16/2004 | 53 | inspection of plaintiff's medical records Chernoff,Justice) dated |
| 06/16/2004 | 53 | 6/11/04 certified copies mailed 6/16/04 . |
| 06/28/2004 | 54 | ANSWER : Reply of Cross-claim Deft Jerry McMillan's Professional Tree |
| 06/28/2004 | 54 | Service Inc. to Cross-claim of Building Materials Corp of America |
| 06/28/2004 | 54 | d/b/a GAF Materials Corp. (jury claim) rec'd 5/10/04 |
| 07/07/2004 | 55 | Re: P#47.0 Should read " Defts. answer to Third Amended Complaint |
| 07/07/2004 | 55 | and Cross-claim" |
| 07/07/2004 | 56 | Defendant Building Materials Corp. of America d/b/a's MOTION to |
| 07/07/2004 | 56 | extend discovery deadline and continue trial date from 9/7/04 to a |
| 07/07/2004 | 56 | later date (Rec'd. 7/6/04) |
| 07/07/2004 | 56 | Third Pty. Deft., Jerry McMillan's Professional Tree Service, Inc.'s |
| 07/07/2004 | 56 | Memorandum in support of Motion (Rec'd. 7/6/04) |
| 07/07/2004 | 56 | Plffs. Marcia Rhodes Et Al's Opposition (Rec'd. 7/6/04) |
| 07/07/2004 | 56 | Rule 9c certificate of compliance (Rec'd. 7/6/04) |
| 07/07/2004 | 56 | Document List (Rec'd. 7/6/04) |
| 07/08/2004 | | MOTION (P#56.0) is DENIED as to additional discovery on the issue of |
| 07/08/2004 | | vicarious liability. See Par. 7 of the Complaint and 3rd amended |
| 07/08/2004 | | complaint. GAF had sufficient notice from the beginning. To the |
| 07/08/2004 | | extent the parties agreed to postpone plaintiffs' deposition they may |
| 07/08/2004 | | proceed. However, the trial date stands and any effort to mediate |
| 07/08/2004 | | shall be concluded before trial (Elizabeth Bowen Donovan, Associate |
| 07/08/2004 | | Justice).dated 7/8/04 Notices mailed July 08, 2004 |
| 07/09/2004 | | re: P#47.0 Docket Entry should include Crossclaim |
| 07/09/2004 | 57 | ANSWER RE: Building Materials Corp. of America D/B/A GAF Materials |
| 07/09/2004 | 57 | Corp's Answer to cross-claim in defts' Carlo Zalewski and Driver |
| 07/09/2004 | 57 | Logistics, Inc's answer to Plffs' Third amended complaint and jury |
| 07/09/2004 | 57 | demand. rec'd 7/8/04 |
| 07/30/2004 | 58 | Defendant Jerry Macmillian's Professional Tree Service, Inc's MOTION |

| Date | No. | Description |
|---|---|---|
| 07/30/2004 | 58 | to compel further answer to interrogatory |
| 07/30/2004 | 58 | Rule 9c certificate of compliance |
| 07/30/2004 | 58 | Affidavit of compliance with Superior Court Rule 9A. |
| 07/30/2004 | 58 | List of documents |
| 08/04/2004 | | MOTION (P#58.0) ALLOWED (Borenstein,Associate Justice) dated 8/4/04 |
| 08/04/2004 | | Notices mailed August 04, 2004 |
| 08/04/2004 | 59 | Supplement to Joint Pre-Trial Memorandum on behalf of Jerry McMillan |
| 08/04/2004 | 59 | Professional Tree Service, Inc. |
| 08/19/2004 | 60 | Joint emergency motion of Building Materials Corporation of America |
| 08/19/2004 | 60 | dba GAF Materials corporation, Carlo Zalewski, and Driver Logistics |
| 08/19/2004 | 60 | Services, Inc. for in camera review of plff, Marcia Rhodes' mental |
| 08/19/2004 | 60 | and emotional health records and to compel deposition testimony |
| 08/19/2004 | 60 | relating to plff Marcia Rhodes' mental and emotional health (rec'd |
| 08/19/2004 | 60 | 8/18/04) |
| 08/20/2004 | 61 | Opposition to joint emergency motion of Building Materials Corp of |
| 08/20/2004 | 61 | America dba GAF Materials, Carlo Zalewski and Driver Logistics, Inc. |
| 08/20/2004 | 61 | for in camera review of plff, Marcia Rhodes' mental and emotional |
| 08/20/2004 | 61 | health records and to compel deposition testimony relating to plff, |
| 08/20/2004 | 61 | Marcia Rhodes' mental and emotional health (fax) |
| 08/20/2004 | 62 | Emergency motion for entry of separate and final judgment on behalf |
| 08/20/2004 | 62 | of third party deft, Jerry McMillan Professional Tree Service Inc. |
| 08/20/2004 | 62 | Memorandum of law in support of emergency motion for entry of |
| 08/20/2004 | 62 | separate and final judgment on behalf of third party deft, Jerry |
| 08/20/2004 | 62 | McMillan Professional Tree Service, Inc. |
| 08/23/2004 | | MOTION (P#60.0) is denied for the reasons set forth in the opposition |
| 08/23/2004 | | (Elizabeth Bowen Donovan, Associate Justice). Notices mailed August |
| 08/23/2004 | | 23, 2004 |
| 08/24/2004 | 63 | Original of P#61.0 |
| 08/31/2004 | 64 | Plaintiff's Motion in Limine to preclude any evidence at trial |
| 08/31/2004 | 64 | regarding liability and settlement between Plaintiffs and Third party |
| 08/31/2004 | 64 | defendant Jerry McMillan's Professional Tree Service |
| 08/31/2004 | | MOTION (P#64.0) ALLOWED as it applies to the issues of liability and |
| 08/31/2004 | | damages (Elizabeth Bowen Donovan, Associate Justice) dated 8/31/04 |
| 08/31/2004 | | Notices mailed August 31, 2004 |
| 08/31/2004 | 65 | Defendants Carlo Zalewski and Driver LogisticsServices, Inc's Motion |
| 08/31/2004 | 65 | in Limine to preclude evidence of Carlo Zalewski's Criminal History |
| 08/31/2004 | | MOTION (P#65.0) Defendant's criminal history can not be used to |
| 08/31/2004 | | impeach him but his admission is admissible as a party to the action |
| 08/31/2004 | | (Elizabeth Bowen Donovan, Associate Justice). dated 8/31/04 Notices |
| 08/31/2004 | | mailed August 31, 2004 |
| 08/31/2004 | 66 | Plaintiff Marcia Rhodes's MOTION in limine to preclude Evidence of |

| | | |
|---|---|---|
| 08/31/2004 | 66 | Possession or usage of Marijuana |
| 08/31/2004 | 67 | Stipulation between Plaintiffs and Defendants Carlo Zalewski And |
| 08/31/2004 | 67 | Driver Logistic Services, Inc. |
| 08/31/2004 | 68 | Defendant Building Materials Corporation of America d/b/a GAF |
| 08/31/2004 | 68 | Materials Corporation's Witness list |
| 08/31/2004 | 69 | Defendant Penske Truck Leasing Corp.'s Motion in Limine To Preclude |
| 08/31/2004 | 69 | the Plaintiffs from referencing Brake Failure as a cause of the |
| 08/31/2004 | 69 | accident |
| 08/31/2004 | 70 | Plaintiff's Opposition to Defendant Penske Truck Leasing Corp's |
| 08/31/2004 | 70 | Motion in Limine to preclude the Plaintiffs from referencing Brake |
| 08/31/2004 | 70 | Failure as a cause of the accident |
| 08/31/2004 | | MOTION (P#62.0) No opposition being filed after the hearing, Motion |
| 08/31/2004 | | is ALLOWED (Elizabeth Bowen Donovan, Associate Justice).dated |
| 08/31/2004 | | 8/27/04 Notices mailed August 31, 2004 |
| 08/31/2004 | | MOTION (P#69.0) DENIED without prejudice (Elizabeth Bowen Donovan, |
| 08/31/2004 | | Associate Justice) dated 8/30/04 Notices mailed August 31, 2004 |
| 09/01/2004 | 71 | Plaintiffs' Emergency Opposition to Notice of Audio Visual Deposition |
| 09/01/2004 | 71 | of Defendant GAF's Expert. (Faxed) |
| 09/01/2004 | 72 | Marcia Rhodes's affidavit of written notice of intent to offer |
| 09/01/2004 | 72 | certified medical records and medical bills as evidence, pursuant to |
| 09/01/2004 | 72 | MGLc 233, sec 79G |
| 09/02/2004 | 73 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 09/02/2004 | 73 | Corp.'s Response to Plaintiffs' Emergency motion (P. 71.) Regarding |
| 09/02/2004 | 73 | Deposition on 9/10/04 |
| 09/02/2004 | 74 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 09/02/2004 | 74 | Co.'s EMERGENCY Motion to Preclude the Live Testimony of Three |
| 09/02/2004 | 74 | Physicians Whom Plaintiffs' Already Placed on Videotape in Lieu of |
| 09/02/2004 | 74 | Live Testimony (Faxed) |
| 09/02/2004 | 75 | Trial: Proposed Voir Dire questions filed by Defendant Building |
| 09/02/2004 | 75 | Materials Corp. of America d/b/a Gaf Materials Corp. (Faxed) |
| 09/02/2004 | 76 | Plaintiff's Opposition to Deft. Building Materials Corp. of America |
| 09/02/2004 | 76 | d/b/a GAF Materials Corp.'s Emergency Motion to Preclude the Live |
| 09/02/2004 | 76 | Testimony of Three Physicians whom Plaintiffs' Already Placed on |
| 09/02/2004 | 76 | Videotape in Lieu of Live Testimony (Faxed) |
| 09/02/2004 | | MOTION (P#71.0) Plaintiffs' Motion in the nature to quash the |
| 09/02/2004 | | subpoena of an audio-visual deposition of Dr. Mattson is Allowed. |
| 09/02/2004 | | Counsel was informed we will put witnesses on out of order if |
| 09/02/2004 | | necessary. (Elizabeth Bowen Donovan, Associate Justice). Notices |
| 09/02/2004 | | mailed September 02, 2004 |
| 09/02/2004 | 77 | Plaintiffs' and Defendant Building Materials Corporation of America, |
| 09/02/2004 | 77 | Inc. d/b/a GAF Materials Corp.'s STIPULATION as to Liability |

| 09/02/2004 | 78 | Defendants' Carlo Zalewski and Driver Logistics Services, Inc.'s |
| 09/02/2004 | 78 | Ressponse to Plaintiff's Opposition to the Audio-Visual Deposition of |
| 09/02/2004 | 78 | GAF's Expert (Faxed) |
| 09/03/2004 | 79 | Original of P#78.0 |
| 09/07/2004 | 80 | Emergency Motion of defts Carlo Zalewski and driver Logistics |
| 09/07/2004 | 80 | Services Inc to amend their answers to the complaint. |
| 09/07/2004 | 80 | Motion in Limine of defts Carlo Zalewski and Driver Logistics to |
| 09/07/2004 | 80 | exclude the Day-In-the Life Videotape of Marcia Rhodes in its |
| 09/07/2004 | 80 | Entirety or, in the alternative, to Sanitize Certain Protions of the |
| 09/07/2004 | 80 | Videotape or to Show the Videotape to the Potential jury pool prior |
| 09/07/2004 | 80 | to Voir Dire Questioning. |
| 09/07/2004 | 80 | Defts' Carlo Zalewski and Driver Logistics Services, Inc. MOTION in |
| 09/07/2004 | 80 | limine to to exclude any testimony by the plff's concerning Insurance |
| 09/07/2004 | 80 | coverage. |
| 09/17/2004 |    | Re: P. 18 Answer of Defendants Carlo Zalewski and Driver Logistics, |
| 09/17/2004 |    | Inc.'s INCLUDES a CROSSCLAIM against Co-Defendant Building Materials |
| 09/17/2004 |    | Corp. of America d/b/a GAF Materials Corp. AND a CROSSCLAIM against |
| 09/17/2004 |    | Co-Defendant Penske Truck Leasing Corp. |
| 09/17/2004 |    | RE:P. 20.0 Answer and Crossclaims are the Same as P. 18.0 |
| 09/20/2004 |    | Exhibits filed INTO COURT BY PARTIES. 1 LARGE POSTER, 1. MED |
| 09/20/2004 |    | POSTER, 2 SMALL POSTERS. 4, BOXES OF EXHIBITS I. EXHIBIT FOLDER.. |
| 09/20/2004 |    | SEE COMPUTER FOR BACK UP. |
| 09/24/2004 | 81 | Defendants' Carlo Zalewski and Driver Logistics Services, Inc. for |
| 09/24/2004 | 81 | Reconsideration of Court Order on Defendants' Motion in Limine to |
| 09/24/2004 | 81 | Preclude Evidence of Carlo Zalewski's Criminal History (Rec. 9/7/04) |
| 09/24/2004 |    | MOTION (P#81.0) Denied to the extent the plaintiff may ask Defendant |
| 09/24/2004 |    | Zalewski if a criminal complaint issued and if he admits liability. |
| 09/24/2004 |    | (Elizabeth Bowen Donovan, Associate Justice). (Dated 9/7/04)Notices |
| 09/24/2004 |    | mailed September 24, 2004 |
| 09/24/2004 | 82 | Trial: Defendants' Zalewski and DLS's Proposed Voir Dire questions |
| 09/24/2004 | 82 | filed (Rec. 9/7/04) |
| 09/24/2004 | 83 | Plaintiffs' Witness list (Rec. 9/7/04) |
| 09/24/2004 | 84 | Defendants' Carlo Zalewski and Driver Logistics Services, Inc. |
| 09/24/2004 | 84 | Witness list (Rec. 9/7/04) |
| 09/24/2004 | 85 | Defendant Carlo Zalewski and Driver Logistics's MOTION in Limine to |
| 09/24/2004 | 85 | to Bifurcate the Trial on Issues of Liabilty and Damages (Rec. |
| 09/24/2004 | 85 | 9/7/04) |
| 09/24/2004 |    | MOTION (P#85.0) DENIED (Elizabeth Bowen Donovan, Associate Justice) |
| 09/24/2004 |    | (Dated 9/7/04) Notices mailed September 24, 2004 |
| 09/24/2004 | 86 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 09/24/2004 | 86 | Corps Emergency Motion to Preclude the Live Testimony of Three |

| | | |
|---|---|---|
| 09/24/2004 | 86 | Physicians Whom Plaintiffs' Already Placed on Videotape in Lieu of |
| 09/24/2004 | 86 | Live Testimony. (Rec. 9/7/04) |
| 09/24/2004 | | MOTION (P#74.0) DENIED (Elizabeth Bowen Donovan, Associate Justice) |
| 09/24/2004 | | (Dated 9/7/04) Notices mailed September 24, 2004 |
| 09/24/2004 | | MOTION (P#80.0) ALLOWED (Elizabeth Bowen Donovan, Associate Justice) |
| 09/24/2004 | | (Dated 9/13/04) Notices mailed September 24, 2004 |
| 09/24/2004 | 87 | Defendant Carlo Zalewski's MOTION in Limine to to Exclude Emotional |
| 09/24/2004 | 87 | Distress Testimony of Harold Rhodes (Rec. 9/13/04) |
| 09/24/2004 | | MOTION (P#87.0) Denied; there is no claim for emotional distress |
| 09/24/2004 | | (Elizabeth Bowen Donovan, Associate Justice). (Dated 9/13/04) Notices |
| 09/24/2004 | | mailed September 24, 2004 |
| 09/24/2004 | 88 | Defendant Buiilding Materials Corporation of America d/b/a GAF |
| 09/24/2004 | 88 | Materials Corporation's Witness List |
| 09/24/2004 | 89 | Defendantsz zalewski and Driver Logistic's Request for Jury |
| 09/24/2004 | 89 | Instructions |
| 09/24/2004 | 90 | Plaintiffs' Request for Jury Instructions |
| 09/24/2004 | 91 | Defendant Building Materials of America d/b/a GAF Materials Corp's |
| 09/24/2004 | 91 | Proposed Jury Instructions |
| 09/24/2004 | 92 | Defendant Penske Truck Leasing Corp.'s Requst for Jury instructions |
| 09/27/2004 | 93 | Stipulation of Partial Dismissal as to Defendant Penske Truck Leasing |
| 09/27/2004 | 93 | Corp, (Counts IV through VI) Including All Crossclaims with |
| 09/27/2004 | 93 | prejudice, without costs |
| 09/28/2004 | 94 | Parties Stipulation Regarding set-off against Judgment for a Prior |
| 09/28/2004 | 94 | Settlement and Joint Motion for the Final Judgment to Reflect the |
| 09/28/2004 | 94 | set-off. |
| 09/28/2004 | | MOTION (P#94.0) Allowed (Elizabeth Bowen Donovan, Associate Justice). |
| 09/28/2004 | | Notices mailed September 28, 2004 |
| 09/28/2004 | 96 | JUDGMENT Pursuant to MRCP 54(b) RE: Jerry MacMillian's Professional |
| 09/28/2004 | 96 | Tree Service, Inc. Elizabeth Bowen Donovan, Associate Justice) |
| 09/28/2004 | 96 | Entered on docket and copies mailed September 28, 2004. |
| 09/28/2004 | 97 | JUDGMENT ON JURY VERDICT, Re: Count VII: That the Plaintiff Harold |
| 09/28/2004 | 97 | Rhodes recover of the Defendants' Carlo Zalewski, Driver Logistics |
| 09/28/2004 | 97 | Services, Inc., and Building Materials Corp. of America d/b/a GAF |
| 09/28/2004 | 97 | Materials Corp. the sum of $1,500,000.00 with interest from July 12, |
| 09/28/2004 | 97 | 2002 as provided by law and his costs of action. (Elizabeth Bowen |
| 09/28/2004 | 97 | Donovan, Associate Justice). Copies mailed September 28, 2004 |
| 09/28/2004 | 98 | JUDGMENT ON JURY VERDICT, Re: Count VIII: That the Plaintiff Harold |
| 09/28/2004 | 98 | Rhodes on behalf of his Minor Child and Next Friend Rebecca Rhodes, |
| 09/28/2004 | 98 | recover of the Defendants' Carlo Zalewski, Driver Logistics |
| 09/28/2004 | 98 | Services, Inc., and Building Materials Corp. of America d/b/a GAF |
| 09/28/2004 | 98 | Materials Corp. the sum of $500,000.00 with interest thereon from the |

| | | |
|---|---|---|
| 09/28/2004 | 98 | date of entry July 12,2002 as provided by law and his/her costs of |
| 09/28/2004 | 98 | action (Elizabeth Bowen Donovan, Associate Justice) copies mailed |
| 09/28/2004 | 98 | September 28, 2004 |
| 09/28/2004 | 99 | JUDGMENT ON JURY VERDICT, Re: Counts I-IV: That the Plaintiff Marcia |
| 09/28/2004 | 99 | Rhodes recover of the defendants' Carlo Zalewski, Driver Logistics |
| 09/28/2004 | 99 | Services, Inc, and Building Materials Corp. of America d/b/a GAF |
| 09/28/2004 | 99 | Materials Corp., the sum of $7,412,000.00 with interest thereon from |
| 09/28/2004 | 99 | the date of entry July 12, 2002 as provided by law, MINUS $550,000.00 |
| 09/28/2004 | 99 | which parties Stipulated to be subtracted from the final judgment; |
| 09/28/2004 | 99 | and her costs of action. (Elizabeth Bowen Donovan, Associate |
| 09/28/2004 | 99 | Justice). Copies mailed September 28, 2004 |
| 09/28/2004 | 95 | Special Verdict Questions. (Dated 9/15/04) |
| 10/15/2004 | 100 | Emergency Motion of defts Carlo Zalewski and Driver Logistics Service |
| 10/15/2004 | 100 | Inc for Leve to File Late Motion for New Trial or Alternatively for |
| 10/15/2004 | 100 | Remittitur fax |
| 10/18/2004 | 101 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/18/2004 | 101 | Corp.'s MOTION for New Trial or Alternatively for Remittitur. (Rec. |
| 10/18/2004 | 101 | 10/8/04) |
| 10/18/2004 | 101 | Defendant Building Materials Corp. d/b/a GAF Material Corp.'s |
| 10/18/2004 | 101 | Memorandum in Support of their Motion for New Trial or Alternatively |
| 10/18/2004 | 101 | for Remittitur (Rec. 10/8/04) |
| 10/18/2004 | 101 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/18/2004 | 101 | Corp.'s Notice of Service of Motion |
| 10/18/2004 | 102 | Defendants' Carlo Zalewski and Driver Logistics's MOTION for New |
| 10/18/2004 | 102 | Trial or Alternatively for Remittur. (Rec. 10/12/04 4:40 P.M.) |
| 10/18/2004 | 102 | Defendants' Carlo Zalewski and Driver Logistics Services, Inc.'s |
| 10/18/2004 | 102 | Memorandum in Support of their Motion for New Trial or Alternatively |
| 10/18/2004 | 102 | for Remittur (Rec. 10/12/04 4:40 P.M.) |
| 10/18/2004 | 102 | Defendants' Carlo Zalewski and Driver Logistics' Notice of Service of |
| 10/18/2004 | 102 | Motion for New Trial or Alternatively for Remittitur (Rec. 10/12/04 |
| 10/18/2004 | 102 | 4:40 P.M.) |
| 10/18/2004 | 102 | Defendants' Carlo Zalewski and Driver Logistics' Request for a |
| 10/18/2004 | 102 | Hearing of its' Motion for New Trial or Alterntively Remittitur. |
| 10/18/2004 | 102 | (Rec. 10/12/04 4:40 P.M.) |
| 10/18/2004 | 103 | Plaintiffs' Marcia Rhodes, Harold Rhodes, and Harold Rhodes ppa |
| 10/18/2004 | 103 | Rebecca Rhodes's Emergency MOTION to Strike Defendants Carlo Zalewski |
| 10/18/2004 | 103 | and Driver Logistics Motion for a New Trial, or in the Alternative, |
| 10/18/2004 | 103 | for Remittitur. (Rec. 10/13/04) |
| 10/18/2004 | 104 | Plaintiffs' Marcia Rhodes, Harold Rhodes, Individually and Harold |
| 10/18/2004 | 104 | Rhodes ppa Rebecca Rhodes OPPOSITION to Defendant Building Materials |
| 10/18/2004 | 104 | Corp. of America d/b/a GAF Materials Corp's Motion (p. 101.) for New |

| 10/18/2004 | 104 | Trial or Alternatively for Remittur. (Rec. 10/13/04) |
| 10/18/2004 | 104 | Affidavit of M. Frederick Pritzker. (Rec. 10/13/04) |
| 10/18/2004 | 105 | Plaintiffs' Marcia Rhodes, Harold Rhodes, Individually and Harold |
| 10/18/2004 | 105 | Rhodes ppa Rebecca Rhodes' REQUEST for Post Judgment Costs. |
| 10/18/2004 | 105 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/18/2004 | 105 | Corp.'s OPPOSITION to Plaintiffs' Request for Post Judgment Costs. |
| 10/18/2004 | 105 | (Rec. 10/14/04) |
| 10/18/2004 | 105 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/18/2004 | 105 | Corp.'s REQUEST to be Present at the Award of Non-Discretionary Costs |
| 10/18/2004 | 105 | and REQUEST for a Hearing as to Any Discretionary Costs. (Rec. |
| 10/18/2004 | 105 | 10/14/04) |
| 10/18/2004 | 106 | Defendants' Carlo Zalewski and Driver Logistics' OPPOSITION to |
| 10/18/2004 | 106 | Plaintiffs' Emergency Motion (P. 103.0) to Strike their Motion for |
| 10/18/2004 | 106 | New Trial and or Remittitur. (Faxed 10/14/04) |
| 10/18/2004 |  | Notice sent to Judge Donovan regarding Post Trial Motions |
| 10/18/2004 | 107 | Plaintiffs' OPPOSITION to the Defendants' Carlo Zalewski and Driver |
| 10/18/2004 | 107 | Logistics Motion to File Motion for New Trial or Alternatively for |
| 10/18/2004 | 107 | Remittitur Late. (Faxed) |
| 10/20/2004 | 108 | Original of P#107.0 |
| 10/21/2004 | 109 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/21/2004 | 109 | Corp.'s MOTION for Leave to File Reply To Plaintiffs' Opposition to |
| 10/21/2004 | 109 | Motion for New Trial or Alternatively Remittitur (Rec. 10/19/04) |
| 10/21/2004 | 109 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/21/2004 | 109 | Corp.'s Reply to Plaintiffs' Opposition to Motion for New Trial and |
| 10/21/2004 | 109 | or Remittitur (Rec 10/19/04) |
| 10/21/2004 | 109 | Defendant Building Materials Corp. of America d/b/a GAF Materials |
| 10/21/2004 | 109 | Corp.'s Request for hearing on Motion for New Trial and or Remittitur |
| 10/21/2004 | 109 | (Rec 10/19/04) |
| 10/21/2004 | 109 | Defendant Certificate of Compliance with 9a |
| 10/25/2004 | 110 | Assented to motion to release Exhibit 34 and replace it with |
| 10/25/2004 | 110 | photograph |
| 10/27/2004 |  | MOTION (P#110.0) ALLOWED by assent. (Ralph D. Gants, Associate |
| 10/27/2004 |  | Justice) dated October 25, 2004 Notices mailed October 27, 2004 |
| 10/28/2004 | 111 | Opposition of Defts. Carlo Zalewski and Driver Logistics Services, |
| 10/28/2004 | 111 | Inc., to Plffs'. request for Post-Judgment Costs (see P#105.0) |
| 10/28/2004 | 111 | (Rec'd. 10/26/04) |
| 10/28/2004 |  | exhibit (#34) blue boots released to the office of Brown Rudnick |
| 11/05/2004 | 112 | Defendant Building Materials Corp. of America d/b/a's Emergency |
| 11/05/2004 | 112 | MOTION For a Protective Order as to the November 5, 2004 Hearing |
| 11/05/2004 | 112 | Date Arranged by Plaintiffs' Counsel and Request for Post Trial |
| 11/05/2004 | 112 | Motions to be heard on November 15 or 16, 2004. |

| 11/05/2004 | 112 | Plaintiffs' Opposition to P. 112.0 Defendant Building Material Corp'. |
| 11/05/2004 | 112 | of America dba GAF Material Corp's Emergency Motion to Reschedule |
| 11/05/2004 | 112 | Hearing |
| 11/05/2004 | 113 | Notice of Appeal by Defts' Carlo Zaleski and Driver Logistics Service |
| 11/05/2004 | 113 | Inc. from the following (1) this Court's Order denying the Joint |
| 11/05/2004 | 113 | Emergency Motion of Building Materials Corp of America dba GAF |
| 11/05/2004 | 113 | Mataerials Corp, Carlo Zalewski, and Driver Logistics Services, Inc. |
| 11/05/2004 | 113 | for in Camera Review of Plff. Marcia Rhodes' Mental and Emotional |
| 11/05/2004 | 113 | Healtlh Records and to Compel Deposition Testimony relating to Plff |
| 11/05/2004 | 113 | Marcia Rhodes' Mental and Emotional Health Dated Aug. 23,2004: (2) |
| 11/05/2004 | 113 | Judgment on Jury Verdict regarding Counts I-IV, VII, and VIII dated |
| 11/05/2004 | 113 | Sept 28,2004, (3) this Court's Order Denying the Motion of Building |
| 11/05/2004 | 113 | Materials Corporation of America dba GAF Materials Corpo. to compel |
| 11/05/2004 | 113 | Maracia Rhodes to Produce mental health records Dated June 8, 2004, |
| 11/05/2004 | 113 | (4) this Court's Refusal to Excuse Juror No.3, and (5) from all |
| 11/05/2004 | 113 | evidentiary, legal and other rulings and orders made prior to, |
| 11/05/2004 | 113 | during and after the final judgment in this action. (rec'd 10/28/04) |
| 11/10/2004 | 114 | Notice of filing of appeal sent to The Honorable Justice Elizabeth B |
| 11/10/2004 | 114 | Donovan, Middlesex Superior Court, 40 Thorndike Street, Courtroom 8B, |
| 11/10/2004 | 114 | Cambridge, MA 02141; Lawrence F Boyle, Esquire, John P Knight, |
| 11/10/2004 | 114 | Esquire, Morrison Mahoney LLP, 250 Summer Street, Boston, MA 02210; |
| 11/10/2004 | 114 | William J Conroy, Russell X Pollock, Esquire, Campbell Campbell |
| 11/10/2004 | 114 | Edwards & Conroy, 1 Constitution Plaza, 3rd Floor, Boston, MA 02129; |
| 11/10/2004 | 114 | Sarah K Hunter, Esquire, Margaret M Pinkhan, Esquire, Daniel J Brown, |
| 11/10/2004 | 114 | Esquire, M Frederick Pritzker, Esquire, Carlotta M Patten, Esquire, |
| 11/10/2004 | 114 | Brown Rudnick Berlack Israels LLP, 1 Financial Center, 17th Floor, |
| 11/10/2004 | 114 | Boston, MA 02111; Melissa B Tearney, Esquire, Gregory P Deschenes, |
| 11/10/2004 | 114 | Esquire, Grace C Wu, Esquire, Nixon Peabody, 100 Summer Street, |
| 11/10/2004 | 114 | Boston, MA 02110; Timothy F Corrigan, Esquire, John B Johnson, |
| 11/10/2004 | 114 | Esquire, Corrigan Johnson & Tutor, 141 Tremont Street, 4th Floor, |
| 11/10/2004 | 114 | Boston, MA 02111; Stephen J Duggan, Esquire, William L Chamberlain |
| 11/10/2004 | 114 | Jr, Esquire, Lynch & Lynch, 45 Bristol Drive, South Easton, MA |
| 11/10/2004 | 114 | 02375; John J Davis, Esquire, Peirce Davis & Perritano, 10 Winthrop |
| 11/10/2004 | 114 | Square, 5th Floor, Boston, MA 02110-1264; Steven W Leary, Esquire, |
| 11/10/2004 | 114 | Leary Law Offices, 95 State Street, Suite 309, Springfield, MA |
| 11/10/2004 | 114 | 01103-2091 |
| 11/12/2004 | 115 | Request for transcript of proceedings by defts Carlo Zaleski and |
| 11/12/2004 | 115 | Driver Logistics Services Inc(rec'd11/10/04) |
| 11/17/2004 | | MOTION (P#101.0) is DENIED See Memorandum of Decision and Order |
| 11/17/2004 | | (Donovan, Associate Justice) dated 11/17/04 Notices mailed November |
| 11/17/2004 | | 17, 2004 |

| | | |
|---|---|---|
| 11/17/2004 | | MOTION (P#100.0) is DENIED; See Memorandum of Decision and Order |
| 11/17/2004 | | (Donovan, Associate Justice) dated 11/17/04 Notices mailed November |
| 11/17/2004 | | 17, 2004 |
| 11/17/2004 | 116 | Memorandum of Decision and Order (On Defendants' Post Trial Motions) |
| 11/17/2004 | 116 | ORDER-The motion of Carlo Zalewski and Driver Logistics to file late |
| 11/17/2004 | 116 | their motion for a new trial and/or remittitur is DENIED. The motion |
| 11/17/2004 | 116 | of Building Materials Corporation of America d/b/a GAF Materials |
| 11/17/2004 | 116 | Corporation is DENIED (Donovan,Justice) dated 11/15/04 certified |
| 11/17/2004 | 116 | copies mailed 11/17/04 |
| 11/24/2004 | 117 | Affidavit of compliance with Superior Court Rule 9A. |
| 11/24/2004 | 118 | Certification of transcript ordered from Court Reporter Chapin, Dawna |
| 11/24/2004 | 118 | M. |
| 12/14/2004 | 119 | Defendant Building Materials Corp. of America d/b/a's notice of appeal |
| 12/14/2004 | 120 | Second notice of appeal by defts, Zalewski and Driver Logistic |
| 12/14/2004 | 120 | Services Inc. |
| 12/22/2004 | 121 | Defendants', Carlo Zalewski and Driver Logistics Services, Second |
| 12/22/2004 | 121 | Certification of transcript ordered from Court Reporter Chapin, Dawna |
| 12/22/2004 | 121 | M. |
| 12/22/2004 | 122 | Notice of filing of appeals (p.#119.0 and p.#120.0) sent to The |
| 12/22/2004 | 122 | Honorable Elizabeth B Donovan, Middlesex Superior Court, 40 Thorndike |
| 12/22/2004 | 122 | Street, Courtroom 8B, Cambridge, MA 02141; Lawrence F Boyle, |
| 12/22/2004 | 122 | Esquire, John P Knight, Esquire, Morrison Mahoney LLP, 250 Summer |
| 12/22/2004 | 122 | Street, Boston, MA 02210; Steven W Leary, Esquire, Leary Law |
| 12/22/2004 | 122 | Offices, 95 State Street, Suite 309, Springfield, MA 01103-2091; |
| 12/22/2004 | 122 | Sara K Hunter, Esquire, M Frederick Pritzker, Esquire, Carlotta M |
| 12/22/2004 | 122 | Patten, Esquire, Daniel J Brown, Esquire, Margaret M Pinkam, Esquire, |
| 12/22/2004 | 122 | Brown Rudnick Berlack Israels LLP, 1 Financial Center, 17th Floor, |
| 12/22/2004 | 122 | Boston, MA 02111; Myles W McDonough, Esquire, Sloane & Walsh, 3 |
| 12/22/2004 | 122 | Center Plaza, Boston, MA 02108; John J Davis, Esquire, Pierce Davis & |
| 12/22/2004 | 122 | Perritano, 10 Winthrop Square, 5th Floor, Boston, MA 02110-1264; |
| 12/22/2004 | 122 | Russell X Pollock, Esquire, William J Conroy, Esquire, Campbell |
| 12/22/2004 | 122 | Campbell Edwards & Conroy, 1 Constitution Plaza, 3rd Floor, Boston, |
| 12/22/2004 | 122 | MA 02129; Gregory P Deschenes, Esquire, Grace C Wu, Esquire, Melissa |
| 12/22/2004 | 122 | B Tearney, Esquire, Nixon Peabody, 101 Federal Street, Boston, MA |
| 12/22/2004 | 122 | 02110-1832; William J Chamberlain Jr, Esquire, Stephen J Duggan, |
| 12/22/2004 | 122 | esquire, Lynch & Lynch, 45 Bristol Drive, South Easton, MA 02375; |
| 12/22/2004 | 122 | Timothy F Corrigan, Esquire, John B Johnson, Esquire, Corrigan |
| 12/22/2004 | 122 | Johnson & Tutor, 141 Tremont Street, 4th Floor, Boston, MA 02111 |
| 12/27/2004 | 123 | Defendant's, GAF Material Corp., Certification of transcript ordered |
| 12/27/2004 | 123 | from Court Reporter Chapin, Dawna M. |
| 01/12/2005 | 124 | Defendant Carlo Zalewski and Driver Logistics Services, Inc.'s MOTION |

| 01/12/2005 | 124 | to clarify filing date of Defts'. Notice of Appeal |
| 01/12/2005 | 124 | Affidavit of compliance with Superior Court Rule 9A. |
| 01/12/2005 | 124 | Defts'. Request for hearing |
| 01/12/2005 | 124 | Document List |
| 01/21/2005 | | MOTION (P#124.0) is ALLOWED; the record shall reflect that the |
| 01/21/2005 | | Notice of Appeal Was received by the Court on October 28,2004; |
| 01/21/2005 | | although not docketed Until November 5,2004 (Borenstein, Associate |
| 01/21/2005 | | Justice) dated 1/13/05 Notices mailed January 21, 2005 |
| 05/11/2005 | 125 | Plaintiff Marcia Rhodes's MOTION to dismiss appeal for lack of |
| 05/11/2005 | 125 | prosecution |
| 05/11/2005 | 125 | Defts' Carlo Zalewski and Driver Logistics Opposition to the plffs |
| 05/11/2005 | 125 | motion to dismiss appeal |
| 05/11/2005 | 125 | Deft Building Materials Corp of America dba Opposition to Plffs |
| 05/11/2005 | 125 | motion to dismiss appeal for lack of prosecution |
| 05/11/2005 | 125 | Request for hearing filed by Carlo Zalewski and Driver Logistices on |
| 05/11/2005 | 125 | their opposition |
| 05/11/2005 | 125 | Request for hearing filed by Deft Building Materials Corp of America |
| 05/11/2005 | 125 | dba and for conference with the court regarding expedition of |
| 05/11/2005 | 125 | transcript |
| 05/11/2005 | 125 | Rule 9a documents on plffs' motion to dismiss appeal for lack of |
| 05/11/2005 | 125 | prosecution |
| 05/11/2005 | 125 | Rule 9a index and notice of filing on plffs' motion to dismiss appeal |
| 05/11/2005 | 125 | for lack of prosecution |
| 05/20/2005 | 126 | Affidavit of Dennis M Teravainen, Esquire in support of the |
| 05/20/2005 | 126 | Opposition of the defendants, Carlo Zalewski and Driver Logistics, to |
| 05/20/2005 | 126 | the plaintiffs' Motion to Dismiss Appeal (rec'd 5/16/05) |
| 05/20/2005 | | MOTION (P#125.0) DENIED Brady,Justice) dated 5/19/05 Notices mailed |
| 05/20/2005 | | May 20, 2005 |
| 06/03/2005 | 127 | Memorandum of Decision and Order on plaintiff's Motion to Dismiss the |
| 06/03/2005 | 127 | Appeal -ORDER-No action shall be taken at this time on the Motion to |
| 06/03/2005 | 127 | Dismiss (Elizabeth B Donovan, Justice - dated 5/24/05) |
| 06/23/2005 | 128 | Stipulation of dismissal with prejudice, without costs (rec'd 6/22/05) |
| 08/08/2005 | | Re: P. 128.0 : Docket entry "Stip of Dismissal" is to reflect that it |
| 08/08/2005 | | is a Stipulation of Dismissal of the APPEAL |
| 09/07/2005 | 129 | Satisfaction of Judgment |
| 09/23/2005 | | Notice to claim trial exhibits sent to all parties |
| 10/04/2005 | | Notice to claim trial exhibits. exhibits were picked up by plff's |
| 10/04/2005 | | attys. |